**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

IN RE:

**SIGMA LOGISTICS, INC.,**

        **Debtor.**

**CHAPTER 11**

**CASE NO. 19-69496-pmb**

**DEBTOR'S MONTHLY OPERATING REPORT
FOR THE PERIOD FROM DECEMBER 4, 2019 TO DECEMBER 31, 2019**

    COMES NOW the above-named Debtor and files this Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

    This 21st day of January, 2020.

                **JONES & WALDEN, LLC**

                /s/ *Thomas T. McClendon*
                Thomas T. McClendon
                Georgia Bar No. 431452
                21 Eighth Street, NE
                Atlanta, Georgia 30309
                (404) 564-9300 Telephone
                (404) 564-9301 Facsimile
                tmcclendon@joneswalden.com

Debtor's Address:
Sigma Logistics, Inc.
55 Chamisa Road
Suite B
Covington, GA 30016

**Fill in this information to identify the case:**

Debtor Name  Sigma Logistics, Inc.,

United States Bankruptcy Court for the: Northern District of Georgia

Case number:  19-69496-pmb

☐ Check if this is an
    amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:         December 2019                Date report filed:  01-21-2020
                                                                MM / DD / YYYY

Line of business:   trucking / logistics            NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:              Tarrence Houston

Original signature of responsible party   *Tarrence Houston*

Printed name of responsible party    Tarrence Houston

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A_.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B_.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Sigma Logistics, Inc.,                              Case number  19-69496-pmb

---

17. Have you paid any bills you owed before you filed bankruptcy?                          ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                                      $   -4,317.98

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.                         $  112,492.41

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.                       − $  111,478.19

22. **Net cash flow**                                            + $ _____

   Subtract line 21 from line 20 and report the result here.              1,014.22
   This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**                      = $  -3,303.76

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   **\*Debtor would have $3,077.10 cash on hand at the end of the month had Regions closed accounts when requested and MCA's ceased post-petition debits.**

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                            $   41,137.11

   *(Exhibit E)*

---

Debtor Name  Sigma Logistics, Inc.,                                          Case number  19-69496-pmb

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                  $   16,143.50

     *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                               15

27.  What is the number of employees as of the date of this monthly report?                  14

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?           $   0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   0.00

30.  How much have you paid this month in other professional fees?                                     $   0.00

31.  How much have you paid in total other professional fees since filing the case?                    $   0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 260,000.00 | − | $ 112,492.41 | = | $ 147,507.59 |
| 33. **Cash disbursements** | $ 231,113.56 | − | $ 111,478.19 | = | $ 119,635.37 |
| 34. **Net cash flow** | $ 28,886.44 | − | $ 1,014.22 | = | $ 27,872.22 |

35.  Total projected cash receipts for the next month:                                        $ 260,000.00

36.  Total projected cash disbursements for the next month:                              − $ 231,113.56

37.  Total projected net cash flow for the next month:                                    = $  28,886.44

Debtor Name  Sigma Logistics, Inc.,                                    Case number  19-69496-pmb

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| Exhibits A & B |
| :---: |

### Response to Questionnaire Nos. 5, 10 and 18
### December 2019

*5.   Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? No*

*10.   Do you have any bank accounts open other than the DIP accounts?  Yes*

*18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? Yes*

**Regions Bank accounts ending in 0391 and 5587 remained open due to bank error. Sigma Logistics completed the necessary paperwork on December 9, 2019 with the bank representative to close the accounts and were assured by the bank that the accounts would be closed as of that date.  However, after checking the accounts' status, there was activity in each account and the bank was immediately contacted for explanation.  The bank confirmed the correct closing date and informed Sigma that the clerk failed to complete the closing of the accounts as instructed.**

**\*\* As such, the bank was instructed to have these accounts closed and reject any new activity.**

**REGIONS**

**Regions Bank**
Main Office - Decatur
108 Fourth Avenue NE
Decatur, AL 35601

SIGMA LOGISTICS INC
EQUIPMENT AND MAINTENANCE
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

**ACCOUNT #**          **5587**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## ADVANTAGE BUSINESS CHECKING
November 30, 2019 through December 31, 2019

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$2,341.95 –** | Minimum Daily Balance | $7,903 – |
| Deposits & Credits | $40,196.87 + | Average Monthly Statement Balance | $988 – |
| Withdrawals | $22,336.50 – | | |
| Fees | $709.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $7,841.13 + | | |
| Checks | $28,794.54 – | | |
| **Ending Balance** | **$6,143.99 –** | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 12/02 | Deposit - Thank You | | 3,500.00 |
| 12/02 | EB From Checking # | 0328 Ref# 000000 8643093 | 5,800.00 |
| 12/05 | Deposit - Thank You | | 15,000.00 |
| 12/06 | Deposit - Thank You | | 2,900.00 |
| 12/06 | Deposit - Thank You | | 3,100.00 |
| 12/06 | Deposit - Thank You | | 3,300.00 |
| 12/06 | Deposit - Thank You | | 6,100.00 |
| 12/11 | ACH Operations    Bank Credit | | 121.00 |
| 12/11 | Deposit - Thank You | | 121.00 |
| 12/16 | EB From Checking # | 0990 Ref# 000000 8644737 | 236.87 |
| 12/24 | Bank Credit    Fee Refund Sigma Logistic | | 18.00 |
| | | Total Deposits & Credits | $40,196.87 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 12/02 | FL Dept of Reven Childsupp Sigma Logistic 201912020000781 | | 110.77 |
| 12/02 | Fin Pac Leasing  Lease Pymt Sigma Logistic | | 2,842.11 |
| 12/04 | Dell        Online Pmt Sigma Logistic Ckf711111649neg | | 300.00 |
| 12/04 | Aetna Afa      Afa Sigma Logistic 11729 | | 5,526.20 |
| 12/05 | Capital One    Crcardpmt Houston Tarren 933830180002319 | | 25.00 |
| 12/09 | EB to Checking # | 0391 Ref# 000000 8644730 | 600.00 |
| 12/09 | EB to Checking # | 0383 Ref# 000000 8644733 | 700.00 |
| 12/09 | Bank Debit | | 100.00 |
| 12/09 | Bank Debit | | 100.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

REGIONS

**Regions Bank**
Main Office - Decatur
108 Fourth Avenue NE
Decatur, AL 35601

2

SIGMA LOGISTICS INC
EQUIPMENT AND MAINTENANCE
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #**   **5587**

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 12/09 | Bank Debit | 100.00 |
| 12/09 | Bank Debit | 108.30 |
| 12/09 | FL Dept of Reven Childsupp Sigma Logistic 201912090000290 | 110.77 |
| 12/09 | Intuit        Quickbooks Sigma Logisiti 2612898 | 325.00 |
| 12/10 | Capital One    Crcardpmt Houston Tarren 934330180000469 | 121.00 |
| 12/16 | Card Purchase Dat Solutions 8  5085 800-3285302   or 97008   7942 | 211.10 |
| 12/16 | FL Dept of Reven Childsupp Sigma Logistic 201912160000504 | 110.77 |
| 12/20 | IRS        USATAXPYMT Sigma Logistic 270975410610113 | 8.24 |
| 12/23 | Capital One    Crcardpmt Houston Tarren 935530180004981 | 46.00 |
| 12/23 | Star Leasing Com Corp Coll Sigma Logistic Si4625 | 5,445.62 |
| 12/30 | Star Leasing Com Corp Coll Sigma Logistic Si4625 | 5,445.62 |
| | Total Withdrawals | $22,336.50 |

## FEES

| | | |
|---|---|---:|
| 12/02 | Returned Item Fee | 72.00 |
| 12/04 | Paid Overdraft Item Fee | 36.00 |
| 12/05 | Paid Overdraft Item Fee | 72.00 |
| 12/05 | Paid Overdraft Item Fee | 36.00 |
| 12/06 | Paid Overdraft Item Fee | 252.00 |
| 12/11 | Paid Overdraft Item Fee | 36.00 |
| 12/23 | Paid Overdraft Item Fee | 72.00 |
| 12/24 | Returned Item Fee | 72.00 |
| 12/31 | Monthly Fee  - Low Balance | 25.00 |
| 12/31 | Paid Overdraft Item Fee | 36.00 |
| | Total Fees | $709.00 |

## RETURNED CHECKS

| | | |
|---|---|---:|
| 12/02 | Credit-Returned Ck#    9563 | 814.99 |
| 12/02 | Credit-Returned Ck#    9568 | 1,534.52 |
| 12/24 | Credit-Returned Ck#57014712436 | 46.00 |
| 12/24 | Credit-Returned Ck#57014892760 | 5,445.62 |
| | Total Returned Checks | $7,841.13 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---:|---|---|---:|
| 12/03 | | 2,419.52 | 12/03 | 9570 | 860.00 |
| 12/05 | 9462 | 1,224.37 | 12/05 | 9572 * | 2,714.88 |
| 12/05 | 9493 * | 996.89 | 12/09 | 9574 * | 1,011.90 |
| 12/05 | 9503 * | 1,369.89 | 12/05 | 9575 | 534.06 |
| 12/03 | 9540 * | 1,083.91 | 12/05 | 9577 * | 632.86 |
| 12/02 | 9550 * | 448.88 | 12/05 | 9580 * | 1,249.25 |
| 12/02 | 9556 * | 1,001.15 | 12/05 | 9581 | 979.31 |
| 12/03 | 9557 | 1,249.25 | 12/06 | 9583 * | 379.75 |
| 12/06 | 9561 * | 379.76 | 12/05 | 9584 | 573.59 |
| 12/02 | 9566 * | 1,261.68 | 12/06 | 9585 | 814.98 |
| 12/06 | 9568 * | 1,534.52 | 12/05 | 9586 | 973.01 |
| 12/20 | 9569 | 503.13 | 12/05 | 9587 | 1,232.00 |

**REGIONS**

**Regions Bank**
Main Office - Decatur
108 Fourth Avenue NE
Decatur, AL 35601

2

SIGMA LOGISTICS INC
EQUIPMENT AND MAINTENANCE
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #** | 5587

| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 12/05 | 9588 | 1,166.00 | 12/06 | 9592 * | 2,200.00 |
| | | | | Total Checks | $28,794.54 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/02 | 3,570.97 | 12/09 | 0.00 | 12/23 | 6,074.99 - |
| 12/03 | 2,041.71 - | 12/10 | 121.00 - | 12/24 | 637.37 - |
| 12/04 | 7,903.91 - | 12/11 | 85.00 | 12/30 | 6,082.99 - |
| 12/05 | 6,683.02 - | 12/16 | 0.00 | 12/31 | 6,143.99 - |
| 12/06 | 3,155.97 | 12/20 | 511.37 - | | |

**PRICING CHANGES TO THIS ACCOUNT WILL
TAKE EFFECT IN FEB 2020. PLEASE SEE THE
ENCLOSED PRICING SCHEDULE AMENDMENT FOR
DETAILS. ALSO PRICING FOR CERTAIN TREAS-
URY MANAGEMENT SERVICES/ANALYZED DEPOS-
ITORY PRODUCTS CHANGE EFFECTIVE 1-1-20.
CHANGES WILL BE REFLECTED BEGINNING WITH
JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES
VISIT REGIONS.COM/SPECIALMESSAGE.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**REGIONS**

Regions Bank
Conyers Main
1848 Highway 138
Conyers, GA 30094

SIGMA LOGISTICS INC
MAINTENANCE ACCOUNT
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

| ACCOUNT # | 0391 |
|---|---|

| | 060 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
November 30, 2019 through December 31, 2019

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$59.89** | Minimum Balance | $0 |
| Deposits & Credits | $3,700.00 + | Average Balance | $264 |
| Withdrawals | $3,759.89 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 12/02 | EB From Checking # | 0383 Ref# 000000 8644725 | 100.00 |
| 12/04 | EB From Checking # | 0144 Ref# 000000 8644726 | 150.00 |
| 12/05 | EB From Checking # | 0144 Ref# 000000 8644727 | 500.00 |
| 12/06 | EB From Checking # | 0144 Ref# 000000 8644729 | 2,000.00 |
| 12/09 | EB From Checking # | 0383 Ref# 000000 8644731 | 50.00 |
| 12/09 | EB From Checking # | 0144 Ref# 000000 8644732 | 300.00 |
| 12/09 | EB From Checking # | 5587 Ref# 000000 8644730 | 600.00 |

| | |
|---|---|
| Total Deposits & Credits | $3,700.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/02 | PIN Purchase Sunoco 0639703  5542 Ocala        FL      1276 | 56.00 |
| 12/03 | Card Purchase BP#6629976big D  5542 Covington    GA 30016   7509 | 62.20 |
| 12/04 | PIN Purchase Fob James Dr T  5541 Valley      AL      1276 | 120.11 |
| 12/05 | Card Purchase Circle K # 0089  7542 Orlando    FL 32807   1276 | 11.00 |
| 12/06 | PIN Purchase Murphy7572atwa  5542 Covington   GA      9333 | 33.23 |
| 12/06 | PIN Purchase Murphy7572atwa  5542 Covington   GA      1276 | 54.28 |
| 12/09 | Bank Debit | 51.48 |
| 12/09 | Card Purchase Pp*sureshotaut  7538 402-935-2244  GA 30016   9333 | 198.82 |
| 12/09 | Card Purchase At&t*bill Payme  4814 800-331-0500  GA 30005   9333 | 1,838.35 |
| 12/09 | Card Purchase Cash App*adrian  4829 8774174551   CA 94103   1276 | 250.00 |
| 12/09 | Card Purchase Atc Heavy Duty  7549 4796626090   AR 72921   1276 | 439.00 |
| 12/09 | Card Purchase Chevron 0201803  5542 Conyers    GA 30013   9333 | 36.51 |
| 12/09 | Card Purchase Cowan Hdwe CO  5251 Conyers     GA 30013   9333 | 236.39 |
| 12/09 | Card Purchase Stevi Bs Pizza  5812 Covington   GA 30014   9333 | 220.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Conyers Main
1848 Highway 138
Conyers, GA 30094

SIGMA LOGISTICS INC
MAINTENANCE ACCOUNT
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

**ACCOUNT #**          **0391**

060

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---|
| 12/10 | Card Purchase Bw Van Buren IN  3502 Van Buren    AR 72956   9333 | | 91.80 |
| 12/10 | Card Purchase Pilot 04560      5542 Jackson      GA 30233   7509 | | 60.72 |
| | | Total Withdrawals | $3,759.89 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/02 | 103.89 | 12/05 | 560.58 | 12/09 | 152.52 |
| 12/03 | 41.69 | 12/06 | 2,473.07 | 12/10 | 0.00 |
| 12/04 | 71.58 | | | | |

**PRICING CHANGES TO THIS ACCOUNT WILL TAKE EFFECT IN FEB 2020. PLEASE SEE THE ENCLOSED PRICING SCHEDULE AMENDMENT FOR DETAILS. ALSO PRICING FOR CERTAIN TREASURY MANAGEMENT SERVICES/ANALYZED DEPOSITORY PRODUCTS CHANGE EFFECTIVE 1-1-20. CHANGES WILL BE REFLECTED BEGINNING WITH JANUARY ANALYSIS STATEMENT YOU WILL RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES VISIT REGIONS.COM/SPECIALMESSAGE.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |



Regions Bank
Convers Main
1848 Highway 138 NE
Conyers, GA 30094

0041519 01 AB   0.409 001
SIGMA LOGISTICS INC
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

| | |
|---|---|
| **ACCOUNT #** | 0144 |
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## ADVANTAGE BUSINESS CHECKING
### November 30, 2019 through December 31, 2019

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | **$18.07** | | |
| Deposits & Credits | $3,600.00 + | Minimum Daily Balance | $6,061 – |
| Withdrawals | $10,065.25 – | Average Monthly Statement Balance | $31 |
| Fees | $108.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $6,555.18 + | | |
| Checks | $0.00 – | | |
| Ending Balance | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/04 | EB From Checking # 0407850328 Ref# 000000 8643097 | 3,600.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/02 | Marlin Business  Auto ACH Pt -- Lessee   405-1559707-002 | 2,898.70 |
| 12/02 | Georgia Its Tax  GA TX Pymt Sigma Logistic 1812703824 | 3,180.51 |
| 12/03 | Prepass      8007737277 Sigma Logistic 2kcgv4io5ade572 | 475.97 |
| 12/04 | EB to Checking #       0391 Ref# 000000 8644726 | 150.00 |
| 12/05 | EB to Checking #       0328 Ref# 000000 8643098 | 200.00 |
| 12/05 | EB to Checking #       0391 Ref# 000000 8644727 | 500.00 |
| 12/06 | EB to Checking #       3654 Ref# 000000 8644728 | 50.00 |
| 12/06 | EB to Checking #       0391 Ref# 000000 8644729 | 2,000.00 |
| 12/06 | Google       Apps_comme Sigma Logistic Us001nu425 | 96.00 |
| 12/09 | EB to Checking # 0175290391 Ref# 000000 8644732 | 300.00 |
| 12/09 | Bank Debit | 214.07 |
| | Total Withdrawals | $10,065.25 |

### FEES

| | | |
|---|---|---|
| 12/03 | Returned Item Fee | 72.00 |
| 12/04 | Returned Item Fee | 36.00 |
| | Total Fees | $108.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Conyers Main
1848 Highway 138
Conyers, GA 30094

2

SIGMA LOGISTICS INC
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #**                    **0144**

|              |        |
|--------------|--------|
| Cycle        | 060    |
| Enclosures   | 26     |
| Page         | 0      |
|              | 2 of 3 |

### RETURNED CHECKS

| Date  |                                   |          |
|-------|-----------------------------------|----------|
| 12/03 | Credit-Returned Ck#36016628871    | 2,898.70 |
| 12/03 | Credit-Returned Ck#33009732704    | 3,180.51 |
| 12/04 | Credit-Returned Ck#37000558988    | 475.97   |

Total Returned Checks            $6,555.18

### DAILY BALANCE SUMMARY

| Date  | Balance    | Date  | Balance  | Date  | Balance |
|-------|------------|-------|----------|-------|---------|
| 12/02 | 6,061.14 - | 12/04 | 3,360.07 | 12/06 | 514.07  |
| 12/03 | 529.90 -   | 12/05 | 2,660.07 | 12/09 | 0.00    |

PRICING CHANGES TO THIS ACCOUNT WILL
TAKE EFFECT IN FEB 2020. PLEASE SEE THE
ENCLOSED PRICING SCHEDULE AMENDMENT FOR
DETAILS. ALSO PRICING FOR CERTAIN TREAS-
URY MANAGEMENT SERVICES/ANALYZED DEPOS-
ITORY PRODUCTS CHANGE EFFECTIVE 1-1-20.
CHANGES WILL BE REFLECTED BEGINNING WITH
JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES
VISIT REGIONS.COM/SPECIALMESSAGE.

## Easy Steps to Balance Your Account

| | | | Checking Account |
|---|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ | |
| 2. | Enter any deposits which have not been credited on this statement. | $ + | |
| 3. | Total lines 1 & 2 | $ = | |
| 4. | Enter total from 4a (column on right side of page) | $ - | |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = | |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount |
|---|---|
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Total Enter in Line 4 at Left | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |



**REGIONS**

Regions Bank
Conyers Main
1848 Highway 138
Conyers, GA 30094

0041516 01 AB  0.409 001
SIGMA LOGISTICS INC
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

| | |
|---|---|
| **ACCOUNT #** | **3654** |
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
November 30, 2019 through December 31, 2019

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | **$4.00** | Minimum Balance | $26,007 - |
| Deposits & Credits | $50.00 + | Average Balance | $811 - |
| Withdrawals | $26,026.19 − | | |
| Fees | $36.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $26,008.19 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 12/06 | EB From Checking # | 0144 Ref# 000000 8644728 | 50.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/04 | Official Payment Web Pmts Sigma Logistic 2bn6lc | 3.00 |
| 12/04 | Georgialrp     Web Pmts Sigma Logistic 1nv6lc | 26,008.19 |
| 12/09 | Bank Debit | 15.00 |
| | Total Withdrawals | $26,026.19 |

### FEES

| | | |
|---|---|---|
| 12/05 | Returned Item Fee | 36.00 |

### RETURNED CHECKS

| | | |
|---|---|---|
| 12/05 | Credit-Returned Ck#38003502566 | 26,008.19 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/04 | 26,007.19 - | 12/06 | 15.00 | 12/09 | 0.00 |
| 12/05 | 35.00 - | | | | |

For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.



Regions Bank
1845 Highway 138
Conyers, GA 30094

SIGMA LOGISTICS INC
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #**  3654

2

060

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

PRICING CHANGES TO THIS ACCOUNT WILL
TAKE EFFECT IN FEB 2020. PLEASE SEE THE
ENCLOSED PRICING SCHEDULE AMENDMENT FOR
DETAILS. ALSO PRICING FOR CERTAIN TREAS-
URY MANAGEMENT SERVICES/ANALYZED DEPOS-
ITORY PRODUCTS CHANGE EFFECTIVE 1-1-20.
CHANGES WILL BE REFLECTED BEGINNING WITH
JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES
VISIT REGIONS.COM/SPECIALMESSAGE.

## Easy Steps to Balance Your Account



|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for ENDING BALANCE | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount |
|---|---|
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
|  | $ |
| Total Enter in Line 4 at Left |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |



# REGIONS

**Regions Bank**
Conyers Main
1848 Highway 138
Conyers, GA 30094

0041514 01 AB  0.409 001
SIGMA LOGISTICS INC
PAYROLL AND TAX ACCOUNT
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

**ACCOUNT #**  0383

|  |  |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN BUSINESS CHECKING
November 30, 2019 through December 31, 2019

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | **$2,483.93** | Minimum Balance | $11,474 – |
| Deposits & Credits | $6,833.14 + | Average Balance | $419 – |
| Withdrawals | $24,001.31 – | | |
| Fees | $816.91 – | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $15,501.15 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 12/05 | US 1 Logistics  Vendor Pmt Covington TH A | | 5,665.14 |
| 12/09 | EB From Checking #      5587 Ref# 000000 8644733 | | 700.00 |
| 12/17 | Bank Credit    Fee Refund Sigma Logistic | | 216.00 |
| 12/20 | Bank Credit    Fee Refund Sigma Logistic | | 36.00 |
| 12/20 | Bank Credit    Fee Refund Sigma Logistic | | 108.00 |
| 12/20 | Bank Credit    Fee Refund Sigma Logistic | | 108.00 |

| | |
|---|---|
| Total Deposits & Credits | $6,833.14 |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/02 | EB to Checking #      0391 Ref# 000000 8644725 | 100.00 |
| 12/02 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#16 | 397.00 |
| 12/02 | Funding Metrics  Lendini Sigma Logistic T-0011937971 | 430.31 |
| 12/02 | Bfs Rcvbls I    ACH Items Sigma Logistic 1787332 | 576.00 |
| 12/02 | Forwardfinancing 8882449099 Sigma Logistic 9a14fa247751 | 608.00 |
| 12/03 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#16 | 397.00 |
| 12/03 | Funding Metrics  Lendini Sigma Logistic T-0011937974 | 430.31 |
| 12/03 | Bfs Rcvbls I    ACH Items Sigma Logistic 1787332 | 576.00 |
| 12/03 | Forwardfinancing 8882449099 Sigma Logistic 4704a3d9fcee | 608.00 |
| 12/04 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#16 | 397.00 |
| 12/04 | Funding Metrics  Lendini Sigma Logistic T-0011937977 | 430.31 |
| 12/04 | Bfs Rcvbls I    ACH Items Sigma Logistic 1787332 | 450.00 |
| 12/04 | Forwardfinancing 8882449099 Sigma Logistic 8c4496b01ff8 | 608.00 |
| 12/04 | Apex Capital    Funding Sigma Logistic 63202390 | 7,781.60 |



**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.



**REGIONS**

Regions Bank
1848 Highway 138
Conyers, GA 30094

SIGMA LOGISTICS INC
PAYROLL AND TAX ACCOUNT
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

ACCOUNT #                    0383

|  |  |
|---|---|
| Cycle | 060 |
|  | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 12/05 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#16 | 397.00 |
| 12/05 | Funding Metrics Lendini Sigma Logistic T-0011937980 | 430.31 |
| 12/05 | Forwardfinancing 8882449099 Sigma Logistic 71d05e1a5463 | 608.00 |
| 12/06 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#16 | 397.00 |
| 12/06 | Funding Metrics Lendini Sigma Logistic T-0011937983 | 430.31 |
| 12/06 | Forwardfinancing 8882449099 Sigma Logistic 6b474b3caf3a | 608.00 |
| 12/09 | EB to Checking # 0391 Ref# 000000 8644731 | 50.00 |
| 12/09 | Bank Debit | 21.61 |
| 12/09 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#16 | 397.00 |
| 12/09 | Funding Metrics Lendini Sigma Logistic T-0011937986 | 430.31 |
| 12/09 | Forwardfinancing 8882449099 Sigma Logistic 6e2b8ba343a5 | 608.00 |
| 12/10 | Funding Metrics Lendini Sigma Logistic T-0013117644 | 25.00 |
| 12/10 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#16 | 397.00 |
| 12/10 | Funding Metrics Lendini Sigma Logistic T-0013117643 | 430.31 |
| 12/10 | Funding Metrics Lendini Sigma Logistic T-0011937989 | 430.31 |
| 12/10 | Bfs Rcvbls I ACH Items Sigma Logistic 1787332 | 465.00 |
| 12/10 | Forwardfinancing 8882449099 Sigma Logistic B7490a4cd547 | 608.00 |
| 12/11 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#17 | 397.00 |
| 12/11 | Funding Metrics Lendini Sigma Logistic T-0011937992 | 430.31 |
| 12/11 | Forwardfinancing 8882449099 Sigma Logistic E831ad7daebd | 608.00 |
| 12/12 | Susquehanna Salt 3857222410 Sigma Logistic 385-722-2410#17 | 397.00 |
| 12/12 | Funding Metrics Lendini Sigma Logistic T-0011937995 | 430.31 |
| 12/12 | Forwardfinancing 8882449099 Sigma Logistic 6204c1b3fae2 | 608.00 |
| 12/13 | Forwardfinancing 8882449099 Sigma Logistic 1e4cb4617d3d | 608.00 |

Total Withdrawals  $24,001.31

## FEES

| Date | Description | Amount |
|---|---|---|
| 12/02 | Cash Deposit Fee | 24.91 |
| 12/03 | Paid Overdraft Item Fee | 144.00 |
| 12/05 | Returned Item Fee | 180.00 |
| 12/11 | Returned Item Fee | 216.00 |
| 12/12 | Returned Item Fee | 108.00 |
| 12/13 | Returned Item Fee | 108.00 |
| 12/16 | Returned Item Fee | 36.00 |

Total Fees  $816.91

## RETURNED CHECKS

| Date | Description | Amount |
|---|---|---|
| 12/05 | Credit-Returned Ck#38003035217 | 397.00 |
| 12/05 | Credit-Returned Ck#38003324056 | 430.31 |
| 12/05 | Credit-Returned Ck#38003149893 | 450.00 |
| 12/05 | Credit-Returned Ck#38003322811 | 608.00 |
| 12/05 | Credit-Returned Ck#38010126750 | 7,781.60 |
| 12/11 | Credit-Returned Ck#44000491825 | 25.00 |
| 12/11 | Credit-Returned Ck#44000663082 | 397.00 |
| 12/11 | Credit-Returned Ck#44000491824 | 430.31 |
| 12/11 | Credit-Returned Ck#44000491834 | 430.31 |
| 12/11 | Credit-Returned Ck#44000500783 | 465.00 |
| 12/11 | Credit-Returned Ck#44000488195 | 608.00 |
| 12/12 | Credit-Returned Ck#45001403463 | 397.00 |
| 12/12 | Credit-Returned Ck#45001521959 | 430.31 |



Regions Bank
Conyers Main
1848 Highway 138
Conyers, GA 30094

SIGMA LOGISTICS INC
PAYROLL AND TAX ACCOUNT
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #**    0383

2

060
Cycle    26
Enclosures    0
Page    3 of 4

## RETURNED CHECKS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 12/12 | Credit-Returned Ck#45001521577 | 608.00 |
| 12/13 | Credit-Returned Ck#46002910321 | 397.00 |
| 12/13 | Credit-Returned Ck#46003055137 | 430.31 |
| 12/13 | Credit-Returned Ck#46003054697 | 608.00 |
| 12/16 | Credit-Returned Ck#47003933385 | 608.00 |

Total Returned Checks    $15,501.15

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/02 | 347.71 | 12/09 | 0.00 | 12/13 | 1,040.00 - |
| 12/03 | 1,807.60 - | 12/10 | 2,355.62 - | 12/16 | 468.00 - |
| 12/04 | 11,474.51 - | 12/11 | 1,651.31 - | 12/17 | 252.00 - |
| 12/05 | 2,242.23 | 12/12 | 1,759.31 - | 12/20 | 0.00 |
| 12/06 | 806.92 | | | | |

PRICING CHANGES TO THIS ACCOUNT WILL
TAKE EFFECT IN FEB 2020. PLEASE SEE THE
ENCLOSED PRICING SCHEDULE AMENDMENT FOR
DETAILS. ALSO PRICING FOR CERTAIN TREAS-
URY MANAGEMENT SERVICES/ANALYZED DEPOS-
ITORY PRODUCTS CHANGE EFFECTIVE 1-1-20.
CHANGES WILL BE REFLECTED BEGINNING WITH
JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES
VISIT REGIONS.COM/SPECIALMESSAGE.

## Easy Steps to Balance Your Account



|   | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ . |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount |
|---|---|
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Total Enter in Line 4 at Left | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |



Regions Bank
North Madison 7790 Hwy 72
7790 Hwy 72 West
Madison, AL 35758

0011208 01 AB  0.409 001
SIGMA LOGISTICS INC
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

**ACCOUNT #**          **6183**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 1 of 3 |

## LIFEGREEN CHECKING FOR BUSINESS
November 30, 2019 through December 31, 2019

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $15.54 | Minimum Daily Balance | $0 |
| Deposits & Credits | $0.00 + | Average Monthly Statement Balance | $4 |
| Withdrawals | $15.54 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $0.00 | | |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/09 | Closing Withdrawal | 15.54 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 12/09 | 0.00 |

PRICING CHANGES TO THIS ACCOUNT WILL
TAKE EFFECT IN FEB 2020. PLEASE SEE THE
ENCLOSED PRICING SCHEDULE AMENDMENT FOR
DETAILS. ALSO PRICING FOR CERTAIN TREAS-
URY MANAGEMENT SERVICES/ANALYZED DEPOS-
ITORY PRODUCTS CHANGE EFFECTIVE 1-1-20.
CHANGES WILL BE REFLECTED BEGINNING WITH
JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES
VISIT REGIONS.COM/SPECIALMESSAGE.

For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)



Thank You For Banking With Regions!
2020 Regions Bank Member FDIC. All loans subject to credit approval.



2

SIGMA LOGISTICS INC
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #**                     5183

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 1 |
| Page | 2 of 3 |

**Check# 0**        **12/09/2019**        **$15.54**



**Regions Bank**
Conyers Main
1848 Highway 138
Conyers, GA 30094

SIGMA LOGISTICS INC
DEBTOR IN POSSESSION
OPERATING
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

**ACCOUNT #**  `0990`

060

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## ADVANTAGE BUSINESS CHECKING
December 9, 2019 through December 31, 2019

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $0.00 | Minimum Daily Balance | $42 |
| Deposits & Credits | $72,291.30 + | Average Monthly Statement Balance | $1,574 |
| Withdrawals | $69,685.63 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$2,605.67** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/09 | Deposit - Thank You | 15.00 |
| 12/09 | Deposit - Thank You | 15.54 |
| 12/09 | Deposit - Thank You | 21.61 |
| 12/09 | Deposit - Thank You | 51.48 |
| 12/09 | Deposit - Thank You | 100.00 |
| 12/09 | Deposit - Thank You | 108.30 |
| 12/09 | Deposit - Thank You | 214.07 |
| 12/10 | US 1 Logistics   Vendor Pmt Logsig | 0.01 |
| 12/12 | Deposit - Thank You | 208.10 |
| 12/12 | US 1 Logistics   Vendor Pmt Covington TH A | 6,403.57 |
| 12/12 | US 1 Logistics   Vendor Pmt Logsig | 20,941.77 |
| 12/19 | Deposit - Thank You | 21,263.20 |
| 12/23 | EB From Checking #      0761 Ref# 000000 8644738 | 400.00 |
| 12/26 | US 1 Logistics   Vendor Pmt Covington TH A | 2,972.32 |
| 12/26 | US 1 Logistics   Vendor Pmt Logsig | 17,866.33 |
| 12/30 | Mobile Deposit-Avail Tonight | 1,710.00 |
| | Total Deposits & Credits | $72,291.30 |

### WITHDRAWALS

| | | |
|---|---|---|
| 12/12 | EB to Checking #      0982 Ref# 000000 8644734 | 18,315.37 |
| 12/12 | EB to Checking #      0761 Ref# 000000 8644735 | 4,470.19 |
| 12/12 | EB to Checking #      0982 Ref# 000000 8644736 | 1,280.63 |
| 12/16 | EB to Checking #      5587 Ref# 000000 8644737 | 236.87 |
| 12/16 | Card Purchase Action Tire CO   5532 Forest Park   GA 30297    4912 | 908.84 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Conyers Main
1848 Highway 138
Conyers, GA 30094

2

SIGMA LOGISTICS INC
DEBTOR IN POSSESSION
OPERATING
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #**    0990

060

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 12/18 | Card Purchase Advance Auto PA  5533 Conyers       GA 30013    4920 | 10.69 |
| 12/18 | Card Purchase Cash App*wilfre  4829 8774174551    CA 94103    4912 | 296.27 |
| 12/19 | EB to Checking #        0982 Ref# 000000 8643100 | 23,200.00 |
| 12/19 | EB to Checking #        0982 Ref# 000000 8643101 | 250.00 |
| 12/19 | Card Purchase Vanguard Truck  5511 Forest Park  GA 30297    4920 | 19.88 |
| 12/19 | PIN Purchase Ingles Markets  5411 Conyers       GA       4920 | 21.95 |
| 12/20 | Card Purchase Action Tire CO   5532 Forest Park  GA 30297    4920 | 40.00 |
| 12/20 | Card Purchase Piccadilly Atco  5812 Conyers      GA 30013    4920 | 94.43 |
| 12/23 | Card Purchase Shell Oil 57546  5541 Conyers       GA 30013    4920 | 60.00 |
| 12/23 | Card Purchase D and J Supply   5511 Lithonia     GA 30058    4912 | 53.58 |
| 12/24 | Card Purchase Spectrum        4899 855-707-7328  MO 63131    4920 | 441.62 |
| 12/26 | EB to Checking #        0982 Ref# 000000 8644739 | 19,945.31 |
| 12/26 | Card Purchase Qt 798          5542 Covington     GA 30014    4920 | 40.00 |
| | Total Withdrawals | $69,685.63 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/09 | 526.00 | 12/18 | 2,560.59 | 12/24 | 42.33 |
| 12/10 | 526.01 | 12/19 | 331.96 | 12/26 | 895.67 |
| 12/12 | 4,013.26 | 12/20 | 197.53 | 12/30 | 2,605.67 |
| 12/16 | 2,867.55 | 12/23 | 483.95 | | |

**PRICING CHANGES TO THIS ACCOUNT WILL
TAKE EFFECT IN FEB 2020. PLEASE SEE THE
ENCLOSED PRICING SCHEDULE AMENDMENT FOR
DETAILS. ALSO PRICING FOR CERTAIN TREAS-
URY MANAGEMENT SERVICES/ANALYZED DEPOS-
ITORY PRODUCTS CHANGE EFFECTIVE 1-1-20.
CHANGES WILL BE REFLECTED BEGINNING WITH
JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES
VISIT REGIONS.COM/SPECIALMESSAGE.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
  (1) Tell us your name and account number.
  (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**Regions Bank**
Conyers Main
1848 Highway 138
Conyers, GA 30094

SIGMA LOGISTICS INC
DEBTOR IN POSSESSION
TAX
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #**    2

| | |
|---|---|
| | **0761** |
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## ADVANTAGE BUSINESS CHECKING
### December 9, 2019 through December 31, 2019

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Daily Balance | $100 |
| Deposits & Credits | $4,570.19 + | Average Monthly Statement Balance | $1,775 |
| Withdrawals | $4,339.04 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$231.15** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 12/09 | Deposit - Thank You | 100.00 |
| 12/12 | EB From Checking #        0990 Ref# 000000 8644735 | 4,470.19 |
| | Total Deposits & Credits | $4,570.19 |

| WITHDRAWALS | | |
|---|---|---|
| 12/20 | IRS        USATAXPYMT Sigma Logistic 270975491218282 | 8.24 |
| 12/20 | IRS        USATAXPYMT Sigma Logistic 270975432584363 | 3,930.80 |
| 12/23 | EB to Checking #        0990 Ref# 000000 8644738 | 400.00 |
| | Total Withdrawals | $4,339.04 |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| Date | Balance | Date | Balance | Date | Balance |
| 12/09 | 100.00 | 12/20 | 631.15 | 12/23 | 231.15 |
| 12/12 | 4,570.19 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Conyers Main
1848 Highway 138
Conyers, GA 30094

2

SIGMA LOGISTICS INC
DEBTOR IN POSSESSION
TAX
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

**ACCOUNT #**            0761

060

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

**PRICING CHANGES TO THIS ACCOUNT WILL
TAKE EFFECT IN FEB 2020. PLEASE SEE THE
ENCLOSED PRICING SCHEDULE AMENDMENT FOR
DETAILS. ALSO PRICING FOR CERTAIN TREAS-
URY MANAGEMENT SERVICES/ANALYZED DEPOS-
ITORY PRODUCTS CHANGE EFFECTIVE 1-1-20.
CHANGES WILL BE REFLECTED BEGINNING WITH
JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES
VISIT REGIONS.COM/SPECIALMESSAGE.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**REGIONS**

**Regions Bank**
Conyers Main
1848 Highway 20
Conyers, GA 30094

SIGMA LOGISTICS INC
DEBTOR IN POSSESSION
PAYROLL
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

**ACCOUNT #**                    0982

060
Cycle                        26
Enclosures                    0
Page                    1 of 3

## ADVANTAGE BUSINESS CHECKING
December 9, 2019 through December 31, 2019

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Daily Balance | $3 |
| Deposits & Credits | $63,091.31 + | Average Monthly Statement Balance | $45 |
| Withdrawals | $63,087.90 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$3.41** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 12/09 | Deposit - Thank You | 100.00 |
| 12/12 | EB From Checking #          0990 Ref# 000000 8644736 | 1,280.63 |
| 12/12 | EB From Checking #          0990 Ref# 000000 8644734 | 18,315.37 |
| 12/19 | EB From Checking #          0990 Ref# 000000 8643101 | 250.00 |
| 12/19 | EB From Checking #          0990 Ref# 000000 8643100 | 23,200.00 |
| 12/26 | EB From Checking #          0990 Ref# 000000 8644739 | 19,945.31 |
| | Total Deposits & Credits | $63,091.31 |

| WITHDRAWALS | | |
|---|---|---|
| 12/10 | Tarrence T Houst Payroll Tarrence T Hou | 0.20 |
| 12/12 | Tarrence T Houst Payroll Tarrence T Hou | 19,596.00 |
| 12/19 | Tarrence T Houst Payroll Tarrence T Hou | 23,546.39 |
| 12/26 | Sigma Logistics  Payroll Sigma Logistic | 19,945.31 |
| | Total Withdrawals | $63,087.90 |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| Date | Balance | Date | Balance | Date | Balance |
| 12/09 | 100.00 | 12/12 | 99.80 | 12/26 | 3.41 |
| 12/10 | 99.80 | 12/19 | 3.41 | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Conyers Main
1848 Highway 20
Conyers, GA 30094

SIGMA LOGISTICS INC
DEBTOR IN POSSESSION
PAYROLL
55 CHAMISA RD STE B
COVINGTON GA 30016-1109

2

**ACCOUNT #**        0982

060
Cycle            26
Enclosures            0
Page        2 of 3

**PRICING CHANGES TO THIS ACCOUNT WILL
TAKE EFFECT IN FEB 2020. PLEASE SEE THE
ENCLOSED PRICING SCHEDULE AMENDMENT FOR
DETAILS. ALSO PRICING FOR CERTAIN TREAS-
URY MANAGEMENT SERVICES/ANALYZED DEPOS-
ITORY PRODUCTS CHANGE EFFECTIVE 1-1-20.
CHANGES WILL BE REFLECTED BEGINNING WITH
JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES
VISIT REGIONS.COM/SPECIALMESSAGE.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ACORD**

# CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 1/9/2020 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Michele Lane | |
|---|---|---|
| Higginbotham Insurance Agency, Inc.<br>500 W. 13TH<br>Fort Worth TX 76102 | PHONE (A/C, No, Ext): 817-349-2240 | FAX (A/C, No): 817-347-6981 |
| | E-MAIL ADDRESS: mlane@higginbotham.net | |

| | | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|---|
| | | INSURER A : Evanston Insurance Company | 35378 |
| INSURED                                SIGMA7 | | INSURER B : American Southern Insurance Co. | 10235 |
| Sigma Logistics, Inc. | | INSURER C : LM Insurance Co. | 33600 |
| 55 Chamisa Rd, Suite B | | INSURER D : | |
| Covington GA 30016-1109 | | INSURER E : | |
| | | INSURER F : | |

## COVERAGES          CERTIFICATE NUMBER: 428492364                    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X **COMMERCIAL GENERAL LIABILITY** | | | 3AA377462 | 1/9/2020 | 1/9/2021 | EACH OCCURRENCE | $ 1,000,000 |
| | ☐ CLAIMS-MADE  X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ Excluded |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | X POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ Excluded |
| | OTHER: | | | | | | | $ |
| B | **AUTOMOBILE LIABILITY** | | | ASI1101<br>Non Trucking Liability Only<br>(Bobtail) | 12/12/19 | 12/12/20 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY  X SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY  ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | **UMBRELLA LIAB** ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | **EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| C | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**  Y / N | | | 10-15628-20010-535095 | 12/27/19 | 12/27/20 | X PER STATUTE ☐ OTH-ER | |
| | ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ Y  N/A | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | (Mandatory in NH) If yes, describe under | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| B | Auto Physical Damage | | | ASI01000<br>Scheduled Autos Only | 12/12/19 | 12/12/20 | Comp/Coll Deductible | $1,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

Workers Compensation Excluded Officers:  David Houston and Tarrence Houston

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| US Department of Justice Trustee<br>Attn:  Nancy J. Gorgula<br>75 Ted Turner Dr SW Room 362<br>Atlanta GA 30303 | AUTHORIZED REPRESENTATIVE |

© 1988-2015 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2016/03)          The ACORD name and logo are registered marks of ACORD



US1LOG1-02                                                                                       SCHWEIGER

# CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 12/19/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| Benton & Parker Company<br>703 Medical Park Ln NE<br>Gainesville, GA 30501 | PHONE (A/C, No, Ext): (770) 536-8340 | | FAX (A/C, No): (770) 534-8995 |
| | E-MAIL ADDRESS: | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Hudson Insurance Company | | 25054 |
| INSURED | INSURER B : | | |
| US 1 Logistics LLC<br>101 East Town Place, Suite 120<br>Saint Augustine, FL 32092 | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **COMMERCIAL GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ CLAIMS-MADE  ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY  ☐ PRO-JECT  ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ OTHER: | | | | | | | $ |
| A | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | X ANY AUTO | | | HMU200110-02 | 8/1/2019 | 8/1/2020 | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY  ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY  ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB  ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB  ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED  ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**  Y / N | | | | | | ☐ PER STATUTE  ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N / A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
**NAMED INSUREDS:  Freedom 1 LLC; US 1 Logistics LLC; Longbow Transportation & Logistics LLC; White River Transportation LLC; Homeland 1 Logistics LLC; Transport Leasing Systems LLC; Lionhart Transportation LLC; Centrans Truck Lines LLC; CL Services Transport LLC, America 1 Logistics LLC**

**Sigma Logistics Inc is an owner-operator for US1 Logistics via a written equipment lease agreement between Sigma Logistics Inc and US1 Logistics LLC. Auto liability coverage is provided to the equipment under that agreement while under load or dispatch to US1 Logistics LLC.**

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| **US Dept of Justice Trustee**<br>**Attn: Nancy j. Gorgula**<br>**75 Ted Turner Dr. SW**<br>**Room 362**<br>**Atlanta, GA 30303** | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*Thomas S. Laine* |

**ACORD 25 (2016/03)**                    © 1988-2015 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

IN RE:

**SIGMA LOGISTICS, INC.,**

         **Debtor.**

**CHAPTER 11**

**CASE NO. 19-69496-pmb**

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on the date indicated below a true and correct copy of foregoing Monthly Operating Report was served via the Bankruptcy Court's ECF program, which sends a notice of and accompanying link to the pleading to the following parties who have appeared in this case under the Bankruptcy Court's ECF Program:

- **K. Chris Collins**    chris.collins@huschblackwell.com, LegalSupportTeam-Lookout-CHT@huschblackwell.com;chris-collins-8133@ecf.pacerpro.com
- **Whitney W. Groff**    wgroff@law.ga.gov
- **Andres H. Sandoval**    andres.sandoval@usdoj.gov, charlie.cromwell@usdoj.gov;Larissa.selchenkova@usdoj.gov
- **Shawna Staton**    shawna.p.staton@usdoj.gov

This 21st day of January, 2020.

**JONES & WALDEN, LLC**

/s/ *Thomas T. McClendon*
Thomas T. McClendon
Georgia Bar No. 431452
 21 Eighth Street, NE
Atlanta, Georgia 30309
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
tmcclendon@joneswalden.com